# UNITED STATES BANKRUPTCY COURT

In re:  GOLDKING ONSHORE OPERATING, LLC                          Case No.   13-37201
                          Debtor

Chapter     11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | Undetermined | | |
| B - Personal Property | YES | 7 | $2,648,301.85 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 8 | | $12,491,468.71 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $269,939.42 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 31 | | $1,580,210.23 | |
| G - Executory Contracts and Unexpired Leases | YES | 12 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 64 | $2,648,301.85 | $14,341,618.36 | |

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.  13-37201
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE - SEE ATTACHED GLOBAL NOTES - SCHEDULE A | | | | |
| | | Total | $0.00 | |

In re:   GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                                        _____
Debtor                                                                  (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CONCENTRATION ACCOUNT COMERICA BANK LAST 4 DIGITS OF ACCOUNT NUMBER - 2674 2575 KIRBY DRIVE HOUSTON, TX  77019 | | $26,642.08 |
| | | OPERATING ACCOUNT COMERICA BANK LAST 4 DIGITS OF ACCOUNT NUMBER - 2658 2575 KIRBY DRIVE HOUSTON, TX  77019 | | $26,168.23 |
| | | ROYALTY ACCOUNT COMERICA BANK LAST 4 DIGITS OF ACCOUNT NUMBER - 9629 2575 KIRBY DRIVE HOUSTON, TX  77019 | | $634.92 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | RAILROAD COMMISSION OF TX - BONDS REQUIRED BY STATE | | $239,737.70 |
| | | SECURITY DEPOSITS - HINES - HOUSTON OFFICE LEASE | | $24,254.94 |
| | | JEFFERSON DAVIS PARISH - UTILITY DEPOSIT | | $5,000.00 |
| | | JASPER-NEWTON ELECTRIC - UTILITY DEPOSIT | | $4,100.00 |
| | | CPL DEPOSIT - UTILITY DEPOSIT | | $400.00 |
| | | TW TELECOM DEPOSIT - TELEPHONES | | $331.00 |

In re:  GOLDKING ONSHORE OPERATING, LLC      Case No.  13-37201

              Debtor                                                (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | AUTOMOBILES FARMERS INSURANCE GROUP POLICY NUMBER 19-60489-27-77 | | UNKNOWN |
| | | BUSINESS PERSONAL PROPERTY THE HARTFORD POLICY NUMBER 61-SBA-PI5840-DX | | UNKNOWN |
| | | COMMERICAL GENERAL LIABILITY GEMINI INSURANCE COMPANY POLICY NUMBER JGH2000743 | | UNKNOWN |
| | | D&O LIABILITY AND EMPLOYMENT PRACTICES LIABILITY NATIONAL UNION FIRE INS. CO. POLICY NUMBER 02-152-50-86 | | UNKNOWN |
| | | ENERGY PACKAGE GEMINI INSURANCE COMPANY POLICY NUMBER JCH2000463 | | UNKNOWN |
| | | LOUISIANA WORKERS COMPENSATION / EMPLOYER'S LIABILITY - LOUISIANA LOUISIANA WORKERS COMPENSATION CORP. POLICY NUMBER 137887-D | | UNKNOWN |
| | | MARITIME EMPLOYERS' LIABILITY VARIOUS LLOYD'S SYNDICATES POLICY NUMBER PA018240B | | UNKNOWN |
| | | TEXAS WORKERS COMPENSATION / EMPLOYER'S LIABILITY - TEXAS TEXAS MUTUAL INSURANCE COMPANY POLICY NUMBER 0001215503 | | UNKNOWN |

In re:  GOLDKING ONSHORE OPERATING, LLC      Case No.  13-37201

                Debtor                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | UMBRELLA LIABILITY GEMINI INSURANCE COMPANY POLICY NUMBER JUH2000656 | | UNKNOWN |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | SUNOCO - OIL PURCHASER | | $513,098.70 |
| | | SOUTHCROSS GAS - GAS PURCHASER | | $210,953.71 |
| | | HAWKEYE STRATIGRAPHIC, INC. | | $189,063.46 |
| | | PLAINS MARKETING - OIL PURCHASER | | $174,635.83 |
| | | ENTERPRISE PRODUCTS - GAS PURCHASER | | $124,215.59 |
| | | WHITE OAK ENERGY VI, LLC | | $123,126.34 |
| | | DPH OIL & GAS LLC | | $107,639.47 |
| | | CARSON ENERGY, INC | | $88,976.33 |
| | | TEXON LP - GAS PURCHASER | | $87,954.27 |
| | | MILLS ENERGY, LLC | | $61,564.76 |
| | | TRANS LOUISIANA - GAS PURCHASER | | $58,689.44 |

In re:  GOLDKING ONSHORE OPERATING, LLC                              Case No.    13-37201
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | MICHAEL P. MARAIST | | $43,287.77 |
| | | CCW INTERESTS INC. | | $36,214.19 |
| | | DEIMI EXPLORATION | | $28,429.31 |
| | | ENTERPRISE PRODUCTS - GAS PURCHASER | | $26,192.59 |
| | | ENTERPRISE PRODUCTS - GAS PURCHASER | | $23,901.66 |
| | | RIEPE ENERGY LLC | | $22,633.92 |
| | | DEI OIL & GAS, LLC | | $22,337.31 |
| | | SHELL OIL - OIL PURCHASER | | $22,319.43 |
| | | ALICE G. READ | | $17,410.40 |
| | | WHITING OIL AND GAS CORP | | $16,996.03 |
| | | ROLLINS RESOURCES | | $12,720.70 |
| | | FINLEY RESOURCES INC | | $10,519.03 |
| | | PRIME OPERATING - GAS PURCHASER | | $5,718.94 |
| | | A.L. "CHIP" LOOMIS, III | | $5,665.44 |
| | | R & A ENERGY LLC | | $5,149.68 |
| | | ARIES & TAURUS ENERGY, LLC | | $3,288.87 |
| | | HANCOCK ENTERPRISES | | $3,169.70 |
| | | OPTIMISTIC ENERGY, LLC | | $3,051.44 |
| | | EASTSHORE PROPERTY | | $2,331.20 |
| | | MAGNUM PRODUCING, LP | | $2,245.11 |
| | | ORC OIL & GAS COMPANY, LLC | | $2,030.54 |
| | | BSR INVESTMENTS INC | | $1,704.96 |
| | | PLG/GOLDRUS TRUST | | $1,444.03 |
| | | SQUARE MILE ENERGY, LLC | | $955.84 |
| | | RIVERBEND PRODUCTION LP | | $379.06 |
| | | BARBARA BARNS GILLEY | | $307.87 |
| | | JOHN W. BARNS | | $307.87 |

In re:  GOLDKING ONSHORE OPERATING, LLC _____     Case No.   13-37201 _____
                    Debtor                                                                                            (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | AMERICAN ENERGY CAPITAL CORP | | $301.48 |
| | | SOUTH DIAMOND JOINT VENTURE | | $296.45 |
| | | BASIN EXPLORATION INC | | $175.66 |
| | | KRITI TE ENERGY, INC | | $144.28 |
| | | GOLDRUS DRILLING COMPANY | | $136.80 |
| | | R. DEAN WILLIAMS IRREV TR | | $127.39 |
| | | G BOGARD TRUST | | $99.97 |
| | | ENERGEN RESOURCES CORPORATION | | $95.24 |
| | | SAMSON CONCORDE GAS INTRASTATE | | $87.04 |
| | | MARY L LUTZKE | | $59.53 |
| | | STEWART M BELSOM | | $52.93 |
| | | CAROLYN H JOSEPH FAMILY TRUST | | $30.12 |
| | | ERIC JAMES LUTZKE | | $29.63 |
| | | KRISTIN LYNN LUTZKE CARIS | | $29.63 |
| | | DARYL JAMES HICKEY | | $28.35 |
| | | RAJAN AHUJA | | $26.89 |
| | | PERCY HERBERT SMITH | | $13.28 |
| | | STEPHEN G DARDAGANIAN | | $13.16 |
| | | PALACE EXPLORATION COMPANY | | $12.80 |
| | | DIVERSE OIL & GAS LP | | $7.90 |
| | | DUDLEY JAMES SIMON | | $6.51 |
| | | JOHN WILTON SIMON JR | | $6.51 |
| | | SEE GLOBAL NOTES - INTERCOMPANY TRANSFERS | | |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |

Schedule of Personal Property -
Sheet no. 5 of 7

In re:   GOLDKING ONSHORE OPERATING, LLC _____     Case No.   13-37201 _____
_____Debtor_____                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | GOLDKING ONSHORE OPERATING, LLC AND GOLDKING HOLDINGS, LLC V. LEONARD C. TALLERINE, JR., GOLDKING ENERGY CORPORATION, GOLDKING ENERGY PARTNERS I, LP, GOLDKING ENERGY PARTNERS II, LLC, GOLDKING CAPITAL MANAGEMENT, LLC, ET AL. CASE NO.  2013-08724 PENDING IN THE 61ST JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | SEE GLOBAL NOTES TO SCHEDULE B23 | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 2011 FORD F150

MOBILE HOME PURCHASE, REPAIR AND INSTALLATION | | $27,725.76

$14,088.24 |

Schedule of Personal Property -
Sheet no. 6 of 7

In re:   GOLDKING ONSHORE OPERATING, LLC _____   Case No.   13-37201 _____
_____Debtor_____                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2007 FORD F150 SUPER CREW 4X4 (38,000 MILES) | | $12,030.75 |
| | | 2005 FORD 4DR 2WD EXPEDITION (32,000 MILES) | | $8,075.25 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | OFFICE FURNITURE AND FIXTURES, NET AFTER DEPRECIATION | | $154,424.30 |
| | | COMPUTER HARDWARE/SOFTWARE, NET AFTER DEPRECIATION | | $42,276.34 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |
| | | Total | | $2,648,301.85 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Schedule of Personal Property -
Sheet no. 7 of 7

In re:  GOLDKING ONSHORE OPERATING, LLC                          Case No.   13-37201
_____                          _____
                        Debtor                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAYZATA OPPORTUNITIES FUND II, L.P.<br>701 EAST LAKE STREET, STE. 300<br>WAYZATA, MN  55391 | X | | ASSIGNMENT OF CREDIT AGREEMENT FROM BANK OF AMERICA TO WAYZATA OPPORTUNITIES FUND II, L.P. ON JANUARY 24, 2013<br><br>VALUE: | | | | $11,446,314.53 | UNKNOWN |
| ACCOUNT NO.<br><br>BOBBY BISCAMP, RTA JASPER COUNTY<br>P.O. DRAWER 1970<br>JASPER, TX  75951 | | | AD VALOREM TAX<br><br><br>VALUE: | X | X | X | $128,716.04 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 8

Subtotal
(Total of this page)    | $11,575,030.57 | $0.00 |

In re:  GOLDKING ONSHORE OPERATING, LLC                          Case No.    13-37201
                                Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>T.F. SERVICES, LLC<br>4166 LEGER ROAD<br>CROWLEY, LA  70526 | | | FLUID PUMPS - ELECTRIC MOTORS - ENGINE MECHANICS & REPAIR<br><br>VALUE: | X | | | $107,889.63 | UNKNOWN |
| ACCOUNT NO.<br><br>STALLION OILFIELD CONSTRUCTION, LLC<br>P.O. BOX 1486<br>HOUSTON, TX  77251-1486 | | | CONSTRUCTION & DIRT WORK<br><br><br>VALUE: | X | | | $107,244.28 | UNKNOWN |
| ACCOUNT NO.<br><br>LYNX PRODUCTION SERVICES, INC.<br>808 PREVOST DRIVE<br>HOUMA, LA  70364 | | | PUMPING SERVICES - LOUISIANA<br><br><br>VALUE: | X | | | $91,234.36 | UNKNOWN |
| ACCOUNT NO.<br><br>GULF COAST CHEMICAL, LLC<br>P.O. BOX 62600<br>DEPARTMENT 1443<br>NEW ORLEANS, LA  70162-2600 | | | CHEMICAL TREATMENT SERVICES<br><br><br>VALUE: | X | | | $85,695.10 | UNKNOWN |
| ACCOUNT NO.<br><br>LYNCO WELL SERVICE, INC<br>P.O. BOX 10190<br>LIBERTY, TX  77575 | | | WORKOVER RIG SERVICES<br><br><br>VALUE: | X | | | $46,714.34 | UNKNOWN |
| ACCOUNT NO.<br><br>P & W SERVICES, INC.<br>8366 FM 631<br>TAFT, TX  78390-9703 | | | VACUUM SERVICES<br><br><br>VALUE: | X | | | $42,668.30 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 8

|  | Subtotal (Total of this page) | $481,446.01 | $0.00 |
|---|---|---|---|

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                    _____
              Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JERI D. COX, TAX ASSESSOR-COLLECTOR<br>319 N. CHURCH ST.<br>ROCKPORT, TX  78382 | | | AD VALOREM TAX<br><br><br>VALUE: | X | X | X | $37,552.54 | UNKNOWN |
| ACCOUNT NO.<br><br>PIONEER WIRELINE SERVICES, LLC<br>P.O. BOX 202567<br>DALLAS, TX  75320-2567 | | | ELECTRIC LINE SERVICES<br><br><br>VALUE: | X | | | $36,115.90 | UNKNOWN |
| ACCOUNT NO.<br><br>INTERMAR PRODUCTS & SERVICES<br>DEPARTMENT 575<br>P.O. BOX 3140<br>HOUSTON, TX  77253 | | | NEW TUBING AND NEW CASING SUPPLIER<br><br><br>VALUE: | X | | | $28,818.65 | UNKNOWN |
| ACCOUNT NO.<br><br>WESLEY PURDY BOAT COMPANY<br>P.O. BOX 369<br>ROCKPORT, TX  78381 | | | PUMPING SERVICES - NMP<br><br><br>VALUE: | X | | | $27,372.55 | UNKNOWN |
| ACCOUNT NO.<br><br>INTRACOASTAL LIQUID MUD, INC.<br>P. O. BOX 51784<br>LAFAYETTE, LA  70505 | | | VACUUM TRUCK SERVICES<br><br><br>VALUE: | X | | | $23,557.19 | UNKNOWN |
| ACCOUNT NO.<br><br>BROWN WATER MARINE SERVICE, INC.<br>P.O. BOX 2269<br>ROCKPORT, TX  78381 | | | MARINE SERVICES - TUG/BARGE/DOCK<br><br><br>VALUE: | X | | | $23,427.25 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 3 of 8

Subtotal
(Total of this page)          $176,844.08          $0.00

In re:  GOLDKING ONSHORE OPERATING, LLC        Case No.   13-37201
                    Debtor                                                   (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HORN PUMPING SERVICES, INC. <br> 141 FM 82 E <br> CALL, TX  75933 | | | GAUGING SERVICE <br><br> VALUE: | X | | | $20,520.00 | UNKNOWN |
| ACCOUNT NO. <br> TIW CORPORATION <br> P.O. BOX 4346, DEPT. 679 <br> HOUSTON, TX  77210-4346 | | | LINER HANGERS <br><br> VALUE: | X | | | $19,622.29 | UNKNOWN |
| ACCOUNT NO. <br> HENLEY & ASSOCIATES <br> 5523 LOUETTA ROAD, SUITE B <br> SPRING, TX  77379 | | | WORKOVER-DRILLING CONSULTING SERVICES <br><br> VALUE: | X | | | $18,598.64 | UNKNOWN |
| ACCOUNT NO. <br> ACADIAN CONTRACTORS, INC. <br> P. O. BOX 1608 <br> ABBEVILLE, LA  70511-1608 | | | LEASE CREWS - ROUSTABOUTS/PIPELINE CREWS/EXCAVATORS/TOOLS <br><br> VALUE: | X | | | $16,655.94 | UNKNOWN |
| ACCOUNT NO. <br> MONCLA MARINE OPERATIONS, LLC <br> P.O. BOX 53408 <br> LAFAYETTE, LA  70505 | | | LAND & MARINE WORKOVER RIG SERVICES - SWABBING - ELECTRIC LINE <br> VALUE: | X | | | $16,500.00 | UNKNOWN |
| ACCOUNT NO. <br> ENERGY FISHING & RENTAL SERVICES <br> P. O. BOX 116587 <br> ATLANTA, GA  30368 | | | FISHING TOOLS SERVICES <br><br> VALUE: | X | | | $15,737.24 | UNKNOWN |

Subtotal <br> (Total of this page)      $107,634.11      $0.00

In re:  GOLDKING ONSHORE OPERATING, LLC      Case No.  13-37201
_____     _____
Debtor                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MERIT OILFIELD SERVICES, LTD. <br> P. O. BOX 244 <br> HUMBLE, TX  77347 | | | VACUUM TRUCK SERVICES - ROUSTABOUT/PIPELINE CREWS/EXCAVATORS/TOOLS <br><br> VALUE: | X | | | $13,907.04 | UNKNOWN |
| ACCOUNT NO. <br> FLOW PETROLEUM SERVICES, INC. <br> P. O. BOX 80008 <br> LAFAYETTE, LA  70598-0008 | | | GAUGING SERVICE <br><br> VALUE: | X | | | $12,544.50 | UNKNOWN |
| ACCOUNT NO. <br> ACADIANA COATINGS AND SUPPLY, INC. <br> 925 RIDGE ROAD <br> DUSON, LA  70529 | | | MATERIALS & SUPPLIES <br><br> VALUE: | X | | | $12,237.79 | UNKNOWN |
| ACCOUNT NO. <br> ABC NITROGEN SERVICE CORP. <br> P.O. BOX 2114 <br> MONT BELVIEU, TX  77580-2114 | | | COIL TUBING SERVICES - INTERVENTION SERVICES <br><br> VALUE: | X | | | $12,223.00 | UNKNOWN |
| ACCOUNT NO. <br> W.W. WIRELINE CO. <br> P.O. BOX 430123 <br> LAREDO, TX  78043-0123 | | | SLICKLINE SERVICES <br><br> VALUE: | X | | | $11,854.00 | UNKNOWN |
| ACCOUNT NO. <br> SHIRLEY STEPHENS, TAC HARDIN COUNTY <br> P.O. BOX 2260 <br> KOUNTZE, TX  77625 | | | AD VALOREM TAX <br><br> VALUE: | X | X | X | $11,794.96 | UNKNOWN |

Schedule of Creditors Holding Secured Claims - Sheet no. 5 of 8

Subtotal
(Total of this page)  $74,561.29  $0.00

In re:  GOLDKING ONSHORE OPERATING, LLC                                              Case No.    13-37201
_____                                    _____
Debtor                                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FESCO, LTD.<br>1000 FESCO AVE.<br>ALICE, TX  78332 | | | FLUID PUMPING - SLICKLINE - TESTING SERVICES<br><br>VALUE: | X | | | $10,895.31 | UNKNOWN |
| ACCOUNT NO.<br><br>SETTOON CONSTRUCTION, INC.<br>P. O. BOX 520<br>PIERRE PART, LA  70339 | | | CRANE SERVICES FOR LOADING OUT CHEMICALS.  MARINE WELDING AND CONSTRUCTION.<br><br>VALUE: | X | | | $10,862.00 | UNKNOWN |
| ACCOUNT NO.<br><br>PREMIUM OILFIELD SERVICES<br>P.O. BOX 203763<br>DALLAS, TX  75320-3763 | | | RENTAL TOOLS/FISHING/WIRELINE/THRU-TUBING SERVICES<br><br>VALUE: | X | | | $10,167.94 | UNKNOWN |
| ACCOUNT NO.<br><br>SMART OILFIELD SERVICES, INC.<br>P.O. BOX 3002<br>LIBERTY, TX  77575 | | | WORKOVER RIG MOVE-IN MOVE-OUT TRUCKING SERVICES<br><br>VALUE: | X | | | $8,704.00 | UNKNOWN |
| ACCOUNT NO.<br><br>TERREBONNE WIRELINE SERVICES<br>P.O. BOX 176<br>BOURG, LA  70343 | | | SELF PROPELLED SPUD BARGE WITH CRANE.<br><br>VALUE: | X | | | $8,042.00 | UNKNOWN |
| ACCOUNT NO.<br><br>G & L WELL SERVICES, INC.<br>P.O. BOX 2673<br>LAFAYETTE, LA  70502 | | | SWABBING SERVICES<br><br>VALUE: | X | | | $7,843.00 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 6 of 8

Subtotal
(Total of this page)        $56,514.25        $0.00

In re:   GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
                              Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROYWELL SERVICES, INC.<br>P.O. BOX 1329<br>BELLAIRE, TX 77402-1329<br>VALUE: | | | PUMPING & CEMENTING SERVICES | X | | | $7,028.06 | UNKNOWN |
| ACCOUNT NO.<br>NORTH AMERICAN TUBULAR SERVICES, LLC<br>P.O. BOX 8523<br>LONGVIEW, TX 75607-8523<br>VALUE: | | | RENTAL TOOLS FOR WORKOVER - LAY DOWN MACHINE | X | | | $4,821.44 | UNKNOWN |
| ACCOUNT NO.<br>SHAMROCK EQUIPMENT RENTAL<br>P.O. BOX 367<br>DEVERS, TX 77538<br>VALUE: | | | RENTAL OFFICES - DOGHOUSES | X | | | $4,759.69 | UNKNOWN |
| ACCOUNT NO.<br>TRACO PRODUCTION SERVICES, INC<br>P. O. BOX 3307<br>LAFAYETTE, LA 70502<br>VALUE: | | | PRESSURE SAFETY VALVES/SAFETY SYSTEMS/FACILITY EQUIPMENT & INSTALLATION | X | | | $2,829.21 | UNKNOWN |
| ACCOUNT NO.<br>OILFIELD INNOVATORS LIMITED LLC<br>3909 AMBASSADOR CAFFERY PKWY BLDG C<br>LAFAYETTE, LA 70503<br>VALUE: | | | EQUIPMENT RENTALS | X | | | $0.00 | UNKNOWN |
| ACCOUNT NO.<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E 17TH STREET<br>AUSTIN, TX 78774-0100<br>VALUE: | | | PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 7 of 8

Subtotal
(Total of this page)   $19,438.40   $0.00

In re:  GOLDKING ONSHORE OPERATING, LLC     Case No.  13-37201
_____
Debtor                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIKE SULLIVAN, TAX ASSESSOR-COLLECTOR<br>1001 PRESTON<br>HOUSTON, TX  77210-4089 | | | PROPERTY TAX<br><br>VALUE: | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims - Sheet no. 8 of 8

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $0.00 | $0.00 |
| Total<br>(Use only on last page) | $12,491,468.71 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:  GOLDKING ONSHORE OPERATING, LLC                          Case No.   13-37201
         _____                        _____
                           Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:   GOLDKING ONSHORE OPERATING, LLC       Case No.    13-37201
                    Debtor                                                                (if known)

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re:  GOLDKING ONSHORE OPERATING, LLC      Case No.  13-37201
           Debtor                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ACADIA PARISH TAC <br> ATTN: WAYNE A MELANCON <br> P.O. BOX 600 <br> CROWLEY, LA 70527-0600 | | | PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> IBERVILLE PARISH TAC <br> BRETT STASSI SR., SHERIFF <br> P.O. BOX 231 <br> PLAQUEMINE, LA 70765-0231 | | | AD VALOREM TAX | X | X | X | $40,343.11 | $40,343.11 | $0.00 |
| ACCOUNT NO. <br> JEFFERSON DAVIS PARISH TAC <br> SHERIFF IVY J. WOODS <br> P.O. BOX 863 <br> JENNINGS, LA 70546-0863 | | | PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> JERRY J. LARPENTER <br> SHERIFF & EX-OFFICIO TC <br> P.O. BOX DRAWER 1670 <br> HOUMA, LA 70361 | | | PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA DEPARTMENT OF REVENUE <br> P.O. BOX 1231 <br> BATON ROUGE, LA 70821 | | | SEVERENCE TAX | | | | $16,000.00 | $16,000.00 | $0.00 |
| ACCOUNT NO. <br> LOUISIANA DEPARTMENT OF REVENUE <br> P.O. BOX 1231 <br> BATON ROUGE, LA 70821-1231 | | | PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MICHAEL J. WAGUESPACK TAC <br> P.O. BOX 69 <br> 112 FRANKLIN ST. <br> NAPOLEONVILLE, LA 70390 | | | PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 3 of 4

Subtotal (Totals of this page)     $56,343.11     $56,343.11     $0.00

In re:   GOLDKING ONSHORE OPERATING, LLC                     Case No.   13-37201
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TERREBONNE PARISH TAX COLLECTOR<br>P.O. BOX 1670<br>HOUMA, LA  70361 | | | AD VALOREM TAX | X | X | X | $147,466.59 | $147,466.59 | $0.00 |
| ACCOUNT NO.<br><br>TEXAS STATE COMPTROLLER<br>111 E. 17TH STREET<br>AUSTIN, TX  78774 | | | SEVERENCE TAX | | | | $34,000.00 | $34,000.00 | $0.00 |
| ACCOUNT NO.<br><br>VERMILION PARISH TAC<br>P.O. BOX 307<br>ABBEVILLE, LA  70511-0307 | | | AD VALOREM TAX | X | X | X | $32,129.72 | $32,129.72 | $0.00 |

| | | |
|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 4 of 4     Subtotal<br>(Totals of this page) | $213,596.31 | $213,596.31 | $0.00 |
| Total<br>(Use only on last page of the completed Schedule E. Report also on  the Summary of Schedules.) | $269,939.42 | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $269,939.42 | $0.00 |

In re:   GOLDKING ONSHORE OPERATING, LLC _____   Case No.   13-37201 _____
                                    Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 4JLJ, INC. <br> P.O. BOX 10411 <br> CORPUS CHRISTI, TX  78410-0411 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> ABC NITROGEN SERVICE CORP. <br> P.O. BOX 2114 <br> MONT BELVIEU, TX  77580-2114 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> ACME TRUCK LINE, INC. <br> MSC-410683 <br> P. O. BOX 415000 <br> NASHVILLE, TN  37241-5000 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> ACTION OILFIELD SERVICES, INC. <br> 767 HWY 70 <br> BELLE ROSE, LA  70341 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1 of 31

Subtotal    $0.00

In re:  GOLDKING ONSHORE OPERATING, LLC                                   Case No.   13-37201
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ACTION WELDING & FABRICATING <br> P.O. BOX 100 <br> PORT O'CONNOR, TX  77982 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> ALERT SYSTEM TECHNOLOGIES, LLC <br> 117 ARABIAN DR. <br> LAFAYETTE, LA  70507 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> ALERT SYSTEM TECHNOLOGIES, LLC <br> 117 ARABIAN DR. <br> LAFAYETTE, LA  70507 | | | TRADE PAYABLE | | | | $937.40 |
| ACCOUNT NO. <br> ALL-OUT SEPTIC SERVICE, INC. <br> P.O. BOX 1751 <br> ARANSAS PASS, TX  78335 | | | TRADE PAYABLE | | | | $87.66 |
| ACCOUNT NO. <br> ALVAREZ & MARSAL <br> ATTN: LIZ CARRINGTON <br> 600 MADISON AVENUE, 8TH FLOOR <br> NEW YORK, NY  10022 | | | TRADE PAYABLE | | | | $158,261.49 |
| ACCOUNT NO. <br> AMERICAN TANK CO., INC <br> P. O. BOX 9765 <br> NEW IBERIA, LA  70562-9765 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> ANHAISER, JAMES <br> 803 VENICE <br> SUGAR LAND, TX  77042 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. <br> ANTILL PIPELINE CONSTRUCTION CO., INC. <br> P.O. BOX 3897 <br> HOUMA, LA  70361 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 31

Subtotal          $159,286.55

In re:   GOLDKING ONSHORE OPERATING, LLC                                Case No.   13-37201
_____                          _____
Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARCHER TUBULAR SERVICES LLC<br>P.O. BOX 201235<br>DALLAS, TX  75320-1734 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>ARKADIN/CONFERENCE PLUS<br>8153 SOLUTIONS CENTER<br>CHICAGO, IL  60677-8001 | | | TRADE PAYABLE | | | | $35.85 |
| ACCOUNT NO.<br><br>ATLAS TUBULAR, LP<br>P. O. BOX 431<br>ROBSTOWN, TX  78380 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>BAKER HOSTETLER LLP<br>P.O. BOX 70189<br>CLEVELAND, OH  44190-0189 | | | TRADE PAYABLE | | | | $112,797.07 |
| ACCOUNT NO.<br><br>BELANGER, WHITNEY L<br>1800 BUTTERNUT AVENUE<br>METAIRIE, LA  70001 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BELANGER, WHITNEY L<br>1800 BUTTERNUT AVENUE<br>METAIRIE, LA  70001 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BELL, JAMES N<br>314 GLENWOOD<br>HOUSTON, TX  77007 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BENTON ENERGY SERVICE COMPANY<br>BESCO TUBULAR<br>P. O. BOX 3775<br>HOUMA, LA  70360 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 3 of 31

Subtotal | $112,832.92 |

In re:  GOLDKING ONSHORE OPERATING, LLC      Case No.  13-37201

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BERRY BROS. GENERAL CONTRACTORS, INC. P.O. BOX 253 BERWICK, LA 70342 | | | TRADE PAYABLE | | | | $2,106.00 |
| ACCOUNT NO. BLACKIE'S RENTAL TOOL & SUPPLY CO., INC P. O. BOX 921 BROUSSARD, LA 70518 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. BLACKSTONE SYSTEMS, LTD. 14427 BROOK HOLLOW, STE. 352 SAN ANTONIO, TX 78232 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. BYRON WATSON TRUCKING P.O. BOX 250 KIRBYVILLE, TX 75956 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. C & R CONTRACTORS, INC 1100 DAVID DRIVE MORGAN CITY, LA 70380 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. CADRE PUMP AND FABRICATIONS SERVICES, L.L.C. P. O. BOX 4652 - DEPT. 186-6 HOUSTON, TX 77210-4652 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. CAILLOU ISLAND TOWING CO. INC P.O. BOX 2568 HOUMA, LA 70361 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. CAJUN WIRELINE INCORPORATED P.O. BOX 10457 NEW IBERIA, LA 70562-0457 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 31

Subtotal      $2,106.00

In re:  GOLDKING ONSHORE OPERATING, LLC                                    Case No.   13-37201
_____                          _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CANEYHEAD CONSTRUCTION & TRANSPORTATION, INC. <br> 5543 JIM BURNS RD. <br> SILBEE, TX  77656 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> CANEYHEAD CONSTRUCTION & TRANSPORTATION, INC. <br> 5543 JIM BURNS RD. <br> SILBEE, TX  77656 | | | TRADE PAYABLE | | | | $2,698.13 |
| ACCOUNT NO. <br> CARR ENVIRONMENTAL GRP. INC <br> 504 SPRING HILL DRIVE <br> SUITE 300 <br> SPRING, TX  77386 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> CASTOR, MAYRA <br> 4414 CETTIE STREET <br> HOUSTON, TX  77009 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. <br> CDM RESOURCE MANAGEMENT LLC <br> P. O. BOX 209034 <br> DALLAS, TX  75320-9034 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> CDM RESOURCE MANAGEMENT LLC <br> P. O. BOX 209034 <br> DALLAS, TX  75320-9034 | | | TRADE PAYABLE | X | | | $78,993.76 |
| ACCOUNT NO. <br> CDM RESOURCE MANAGEMENT LLC <br> P.O. BOX 209034 <br> DALLAS, TX  75320-9034 | | | GAS COMPRESSOR RENTAL SERVICES AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> CELESTINO, SANDRA <br> 5902 BIHIA FOREST DR <br> HOUSTON, TX  77088 | | | FORMER EMPLOYEE | X | X | X | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 5 of 31

Subtotal          $81,691.89

In re:   GOLDKING ONSHORE OPERATING, LLC                                    Case No.   13-37201
_____                       _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CETCO OILFIELD SERVICES <br> P.O. BOX 202172 <br> DALLAS, TX  75320 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> CFS TANK AND EQUIPMENT CO. <br> P.O. BOX 10070 <br> 3904 OLD SPANISH TRAIL E. <br> NEW IBERIA, LA | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> CHAPMAN, DANIEL <br> 510 CHIEF H. FRED AVE. <br> MAURICE, LA  70555 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CHAPMAN, DANIEL <br> 510 CHIEF H. FRED AVE. <br> MAURICE, LA  70555 | | | TRADE PAYABLE | | | | $323.08 |
| ACCOUNT NO. <br><br> CLEVELAND, KEN <br> 5803 HICKORY SPRINGS DRIVE <br> KINGWOOD, TX  77057 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> COAST GUARD COMMANDING OFFICER <br> SECTOR CORPUS CHRISTI <br> 555 N. CARANCAHUA STE. 500 <br> CORPUS CHRISTI, TX  78478 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> COASTAL LOGISTICS, LLC <br> P.O. BOX 82 <br> BERWICK, LA  70342 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> COLLARINI ENERGY STAFFING INC. <br> 10497 TOWN AND COUNTRY WAY <br> SUITE 950 <br> HOUSTON, TX  77024 | | | TRADE PAYABLE | | | | $12,710.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 6 of 31

Subtotal                                   $13,033.08

In re:  GOLDKING ONSHORE OPERATING, LLC _____     Case No.   13-37201 _____
                              Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COLLARINI ENERGY STAFFING INC. 10497 TOWN AND COUNTRY WAY, SUITE 950 HOUSTON, TX  77024 | | | PROFESSIONAL SERVICES AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. COMPRESSCO FIELD SERVICES, INC P.O. BOX 840082 DALLAS, TX  75284-0082 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. CONSEMIU, DONNA 8326 ENCINATAS COVE DRIVE TOMBALL, TX  77375 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. CONSULTING & FIELD SERVICES 1600 N. WAVERLY STREET PONCA CITY, OK  74601 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. CONTINENTAL PRODUCTION SERVICES, INC. P.O. BOX 69 FRESNO, TX  77545 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. CREEL & ASSOCIATES, INC 1400 BROADFIELD BOULEVARD SUITE 325 HOUSTON, TX  77084 | | | TRADE PAYABLE | | | | $1,843.75 |
| ACCOUNT NO. CREEL & ASSOCIATES, INC. 1400 BROADFIELD BOULEVARD SUITE 325 HOUSTON, TX  77084 | | | REGULATORY FILINGS/STATE REPORTS | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 7 of 31

Subtotal            $1,843.75

In re:  GOLDKING ONSHORE OPERATING, LLC      Case No.  13-37201
                                           Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CREW LAND RESEARCH, LTD <br> 2400 AUGUSTA DRIVE <br> SUITE 360 <br> HOUSTON, TX  77057 | | | TRADE PAYABLE | | | | $6,975.00 |
| ACCOUNT NO. <br> CROWN PINE TIMBER 1, LP <br> 702 N TEMPLE <br> DIBOLL, TX  75941 | | | TRADE PAYABLE | | | | $23,562.93 |
| ACCOUNT NO. <br> CULOTTA, PAUL V <br> 15203 ROSE COTTAGE DRIVE <br> HOUSTON, TX  77069 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br> CULOTTA, PAUL V <br> 15203 ROSE COTTAGE DRIVE <br> HOUSTON, TX  77069 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> CURTIS OILFIELD SERVICES, LLC <br> P. O. BOX 1236 <br> SILSBEE, TX  77656 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DART ENERGY SERVICES <br> P.O. BOX 842067 <br> BOSTON, MA  02284-2067 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DATACOM, LLC <br> 4021 AMBASSADOR CAFFERY PKWY <br> BUILDING A, SUITE 100 <br> LAFAYETTE, LA  70503 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DEEP SOUTH CHEMICAL, INC. <br> P.O. BOX 80657 <br> LAFAYETTE, LA  70598-0657 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 8 of 31

Subtotal      $30,537.93

In re:   GOLDKING ONSHORE OPERATING, LLC _____   Case No.   13-37201 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DERRICK CONSTRUCTION CO., INC <br> P.O. BOX 1046 <br> 250 S COVE HARBOR <br> ROCKPORT, TX  78281 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DI-TROL SYSTEMS, INC <br> P.O. BOX 1028 <br> KINGSVILLE, TX  78364 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DIVERSIFIED WELL LOGGING, LLC <br> 711 WEST 10TH STREET <br> RESERVE, LA  70084 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DUGGA BOYS, INC. <br> P.O. DRAWER 1340 <br> SINTON, TX  78387 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> DUPHIL, INC. <br> P. O. BOX 458 <br> ORANGE, TX  77631-0458 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> EATON OIL TOOLS, INC <br> P.O. BOX 1050 <br> BROUSSARD, LA  70518-1050 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> ELY AND ASSC. OF TEXAS,  INC. <br> 14343-G TORREY CHASE BLVD. <br> HOUSTON, TX  77014 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> ENERGY FISHING & RENTAL SERVICES <br> P.O. BOX 116587 <br> ATLANTA, GA  30368 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 9 of 31

Subtotal　　　　　　$0.00

In re:   GOLDKING ONSHORE OPERATING, LLC _____   Case No.   13-37201 _____
Debtor                                                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ENERGY PIPE & EQUIPMENT RENTALS, LLC<br>100 BLUE RIDGE<br>CARENCRO, LA  70520 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>ENGAS MANAGEMENT CO.<br>11 GREENWAY PLAZA<br>SUITE 2800<br>HOUSTON, TX  77046 | | | TRADE PAYABLE | | | | $4,350.00 |
| ACCOUNT NO.<br>ENTERGY<br>P.O. BOX 8104<br>BATON ROUGE, LA  70891-8104 | | | TRADE PAYABLE | | | | $454.78 |
| ACCOUNT NO.<br>ENTERPRISE BIG THICKET PIPELINE SYSTEM LLC<br>P.O. BOX 4324<br>1100 LOUISIANA STREET<br>HOUSTON, TX  77002-5227 | | | SALE AND PURCHASE AGREEMENT - NATURAL GAS | X | | | $0.00 |
| ACCOUNT NO.<br>ENVIRONMENTAL PROTECTION AGENCY REGION 6<br>1445 ROSS AVENUE, SUITE 1200<br>DALLAS, TX  75202 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO.<br>ES&H CONSULTING & TRAINING<br>BUILDING B - SUITE B104<br>2802 FLINTROCK TRACE<br>LAKEWAY, TX  78738 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>ES&H CONSULTING & TRAINING<br>BUILDING B - SUITE B104<br>2802 FLINTROCK TRACE<br>LAKEWAY, TX  78738 | | | TRADE PAYABLE | X | | | $68,907.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 10 of 31

Subtotal | $73,712.73

In re:   GOLDKING ONSHORE OPERATING, LLC                                    Case No.   13-37201
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ESTIS WELL SERVICE, LLC <br> P.O. BOX 13840 <br> NEW IBERIA, LA  70562-3840 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> EVANS RENTALS, INC. <br> P.O. BOX 80397 <br> LAFAYETTE, LA  70598 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> EXPRESS ENERGY SERVICES OPERATING LP <br> P. O. BOX 843971 <br> DALLAS, TX  75284-3971 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> EXTERRAN PARTNERS, L.P. <br> P. O. BOX 201160 <br> DALLAS, TX  75320-1160 | | | GAS COMPRESSOR RENTAL SERVICES AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EXTERRAN PARTNERS, L.P. <br> P. O. BOX 201160 <br> DALLAS, TX  75320-1160 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> EXTERRAN PARTNERS, L.P. <br> P. O. BOX 201160 <br> DALLAS, TX  75320-1160 | | | TRADE PAYABLE | X | | | $27,208.40 |
| ACCOUNT NO. <br><br> EXTREME ENERGY SERVICES LLC <br> P.O. BOX 1468 <br> BROUSSARD, LA  70518-1468 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> F & F HUNTERS' SERVICES-GULF COAST, LP <br> 1007 LYNN CIRCLE <br> FRIENDSWOOD, TX  77549-0739 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 11 of 31

Subtotal   $27,208.40

In re:  GOLDKING ONSHORE OPERATING, LLC                        Case No.   13-37201
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FEDEX<br>P.O. BOX 660481<br>DALLAS, TX  75266-0481 | | | TRADE PAYABLE | | | | $85.72 |
| ACCOUNT NO.<br>FESCO, LTD.<br>1000 FESCO AVE.<br>ALICE, TX  78332 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>FIRST CHOICE COFFEE SERVICES<br>3423 N. SAM HOUSTON PARKWAY WEST<br>SUITE 300<br>HOUSTON, TX  77086 | | | TRADE PAYABLE | | | | $45.00 |
| ACCOUNT NO.<br>FLOW PETROLEUM SERVICES, INC.<br>P. O. BOX 80008<br>LAFAYETTE, LA  70598-0008 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>FLOW-CHEM TECHNOLOGIES, LLC<br>P. O. BOX 62066<br>LAFAYETTE, LA  70596 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>GIBBS & BRUNS, LLP<br>1100 LOUISIANA<br>SUITE 5300<br>HOUSTON, TX  77002-5255 | | | TRADE PAYABLE | | | | $307,368.62 |
| ACCOUNT NO.<br>GLOBAL LOGISTICS, LLC<br>P.O. BOX 1437<br>SCOTT, LA  70583 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>GREENE'S ENERGY GROUP, LLC<br>P.O. BOX 676263<br>DALLAS, TX  75263-6263 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 12 of 31

Subtotal        $307,499.34

In re:   GOLDKING ONSHORE OPERATING, LLC                                    Case No.   13-37201
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GROSSE TETE WELL SERVICES, LLC<br>77925 MCBAY ROAD<br>P.O. BOX 422<br>GROSSE TETE, LA  70740 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>GULF COAST CHEMICAL, LLC<br>P.O. BOX 62600<br>DEPARTMENT 1443<br>NEW ORLEANS, LA  70162-2600 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>GULF COAST COIL TUBING<br>P.O. BOX 1710<br>SCOTT, LA  70583 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>GULF COAST MEASUREMENTS INC.<br>P.O. BOX 854<br>CYPRESS, TX  77410-0854 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>GULF COAST MEASUREMENTS INC.<br>P.O. BOX 854<br>CYPRESS, TX  77410-0854 | | | TRADE PAYABLE | | | | $3,140.09 |
| ACCOUNT NO.<br>GULF-PRO SERVICES<br>P.O. BOX 228<br>HOUMA, LA  70360 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>H. BROWN, INC.<br>P.O. BOX 427<br>EUNICE, LA  70535 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>HALLIBURTON ENERGY SERVICES, INC.<br>P.O. BOX 203143<br>HOUSTON, TX  77216-3143 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 13 of 31

Subtotal          $3,140.09

In re:  GOLDKING ONSHORE OPERATING, LLC                                    Case No.    13-37201
_____                                    _____
                         Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAMILTON ENGINEERING, INC. P.O. BOX 3856 HOUSTON, TX  77253-3856 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. HEATH, BROOK A 823 E  HEIGHTS HOLLOW LANE HOUSTON, TX  77007 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. HEBERT, EDWARD 20711 FAWNBROOK COURT KATY, TX  77429 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. HEBERT, EDWARD 20711 FAWNBROOK COURT KATY, TX  77429 | | | LLC AGREEMENT - INDEMNITY RIGHTS | X | X | | UNKNOWN |
| ACCOUNT NO. HOLLOWAY, RODNEY 7916 OURAY HOUSTON, TX  77040 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | | UNKNOWN |
| ACCOUNT NO. HTK CONSULTANTS, INC. 15425 NORTH FREEWAY SUITE 180 HOUSTON, TX  77090 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. HUB CITY INDUSTRIES, LLC 4023 AMBASSADOR CAFFERY PKWY SUITE 200 LAFAYETTE, LA  70503 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. IHS GLOBAL INC. P.O. BOX 847193 DALLAS, TX  75284-7193 | | | TRADE PAYABLE | | | | $758.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 14 of 31

Subtotal                                                           $758.95

In re:  GOLDKING ONSHORE OPERATING, LLC                          Case No.  13-37201
_____          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INTEGRITY OILFIELD SERVICES LL<br>P. O BOX 2116<br>HOUMA, LA  70361 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>INTEGRITY SUPPLY, LLC<br>3221 VETERANS MEMORIAL DRIVE<br>SUITE A<br>ABBEVILLE, LA  70510 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>INTEGRITY SUPPLY, LLC<br>3221 VETERANS MEMORIAL DRIVE<br>SUITE A<br>ABBEVILLE, LA  70510 | | | TRADE PAYABLE | | | | $1,349.33 |
| ACCOUNT NO.<br>JORY L BERNARD, LLC<br>P.O. BOX 82448<br>LAFAYETTE, LA  70598 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>KADEN, MEGHAN<br>626 W 16TH ST<br>HOUSTON, TX  77008 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br>KAIZEN TECHNICAL SERVICES, LLC<br>1331 LAMAR STREET<br>SUITE 1250<br>HOUSTON, TX  77010 | | | IT SUPPORT | X | | | $0.00 |
| ACCOUNT NO.<br>KDR SUPPLY, INC.<br>P.O. BOX 10130<br>LIBERTY, TX  77575-7630 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>KERRCO INC.<br>808 TRAVIS ST., SUITE 2200<br>22ND FLOOR NEILS ESPERSON BLDG.<br>HOUSTON, TX  77002 | | | ROYALTY OWNER | X | | X | $2.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 15 of 31

| Subtotal | $1,351.43 |
|---|---|

In re:   GOLDKING ONSHORE OPERATING, LLC                           Case No.   13-37201
_____        _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KLAM, JEFFREY<br>1317 BRIDLE SPUR<br>HOUSTON, TX  77055 | | | EMPLOYMENT RETENTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KRAMBERGER, JOHN J<br>18 FLAT STONE ST<br>THE WOODLANDS, TX  77381 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br>LA DEPT ENVIRONMENTAL QUALITY<br>FINANCIAL SERVICES DIVISION<br>P.O. BOX 4311<br>BATON ROUGE, LA  70821-4311 | | | TRADE PAYABLE | | | | $384.90 |
| ACCOUNT NO.<br>LANGE TOWING, INC.<br>P.O. BOX 3287<br>MORGAN CITY, LA  70381 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>LEONARD C. TALLERINE, JR.<br>GOLDKING ENERGY CORPORATION<br>GOLDKING ENERGY PARTNERS II, LLC<br>GOLDKING CAPITAL MANAGEMENT, LLC<br>GOLDKING LT CAPITAL CORPORATION<br>3620 INVERNESS<br>HOUSTON, TX  77019 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LET US ANSWER<br>905 S. LEWIS ST.<br>NEW IBERIA, LA  70560 | | | TRADE PAYABLE | | | | $674.01 |
| ACCOUNT NO.<br>LJY GOLDRUS TRUST<br>P.O. BOX 8758<br>THE WOODLANDS, TX  77387-8758 | | | ROYALTY OWNER | X | | X | $362.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 16 of 31

Subtotal          $1,421.11

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY FINANCIAL SERVICES DIVISION P.O. BOX 4311 BATON ROUGE, LA  70821-4311 | | | ENVIRONMENTAL REGULATOR | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY OFFICE OF CONSERVATION P.O. BOX 94275 BATON ROUGE, LA  70804-9275 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P.O. BOX 4312 BATON ROUGE, LA  70821 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES OFFICE OF CONSERVATION P.O. BOX 94275 BATON ROUGE, LA  70804-9275 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LYNCO WELL SERVICE, INC P.O. BOX 10190 LIBERTY, TX  77575 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LYNX PRODUCTION SERVICES, INC. 808 PREVOST DRIVE HOUMA, LA  70364 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| MAJOR EQUIPMENT & REMEDIATION P.O. BOX 3616 MORGAN CITY, LA  70381 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 17 of 31

Subtotal                    $0.00

In re:   GOLDKING ONSHORE OPERATING, LLC      Case No.   13-37201
                                  Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARK G. KALPAKIS IRREV TRUST <br> 5416 BIRCHMAN AVE <br> FORT WORTH, TX  76107-5111 | | | ROYALTY OWNER | X | | X | $336.84 |
| ACCOUNT NO. <br><br> MCCULLOCH, DONNA S <br> 1617 FANNIN <br> APT 2503 <br> HOUSTON, TX  77002 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MCLENDIN EXPLORATION <br> 321 ROSEDOWN WAY <br> MANDEVILLE, LA  70471-8224 | | | GEOLOGICAL CONSULTING AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MERIT OILFIELD SERVICES, LTD. <br> P. O. BOX 244 <br> HUMBLE, TX  77347 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> MICHAEL J. BROUSSARD <br> LAND SERVICES, INC. <br> P.O. BOX 53633 <br> LAFAYETTE, LA  70505-3633 | | | TRADE PAYABLE | | | | $721.95 |
| ACCOUNT NO. <br><br> MONCLA MARINE OPERATIONS, LLC <br> P.O. BOX 53408 <br> LAFAYETTE, LA  70505 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> NEW TECH CARR ENVIRONMENTAL GROUP, LLC <br> P.O. BOX 4976 MSC 200 <br> HOUSTON, TX  77210 | | | TRADE PAYABLE | | | | $1,000.00 |
| ACCOUNT NO. <br><br> NEWPARK ENVIRONMENTAL SERVICES, LLC <br> P.O. BOX 62600, DEPT. 1089 <br> NEW ORLEANS, LA  70162-2600 | | | TRADE PAYABLE | | | | $857.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 18 of 31

                     Subtotal            $2,915.79

In re:   GOLDKING ONSHORE OPERATING, LLC _____   Case No.   13-37201 _____
                                    Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NORTH AMERICAN TUBULAR SERVICES, LLC <br> P.O. BOX 8523 <br> LONGVIEW, TX  75607-8523 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> NOVA DIRECTIONAL, INC. <br> P.O. BOX 1862 <br> CYPRESS, TX  77410 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> NUTECH ENERGY ALLIANCE <br> 7702 FM 1960 E <br> SUITE 300 <br> HUMBLE, TX  77346 | | | SALE/VALUATION SUPPORT | X | | | $0.00 |
| ACCOUNT NO. <br><br> OFFSHORE ENERGY SERVICES, INC <br> P.O. BOX 53508 <br> LAFAYETTE, LA  70505 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> OFFSHORE SPECIALTY FABRICATORS, INC. <br> P. O. BOX 54970 <br> NEW ORLEANS, LA  70154-4970 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> ORANGE OILFIELD SUPPLY <br> P. O. BOX 309 <br> ORANGEFIELD, TX  77639-0309 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> ORANGE OILFIELD SUPPLY <br> P. O. BOX 309 <br> ORANGEFIELD, TX  77639-0309 | | | TRADE PAYABLE | | | | $810.12 |
| ACCOUNT NO. <br><br> ORION PROPERTIES INC <br> 11776 SOUTH 76TH EAST AVE <br> BIXBY, OK  74008-2022 | | | ROYALTY OWNER | X | | X | $0.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 19 of 31

Subtotal       $810.91

In re:  GOLDKING ONSHORE OPERATING, LLC  Case No.  13-37201
_____  _____
Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> P & W SERVICES, INC. <br> 8366 FM 631 <br> TAFT, TX  78390-9703 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> PARKS LEASE & VACUUM SERVICE <br> P.O. BOX 483 <br> BUNA, TX  77612 | | | TRADE PAYABLE | | | | $965.39 |
| ACCOUNT NO. <br> PATCO COMPLETION SERVICES, LLC <br> 116 LOIS ROAD <br> HOUMA, LA  70363 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> PDI SOLUTIONS, LLC <br> P.O. BOX 1256 <br> RACELAND, LA  70394 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> PIONEER WIRELINE SERVICES, LLC <br> P.O. BOX 202567 <br> DALLAS, TX  75320-2567 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> PLAINS MARKETING, L.P. <br> 333 CLAY STREET, SUITE 1600 <br> HOUSTON, TX  77002 | | | PURCHASE AGREEMENT - CRUDE OIL | X | | | $0.00 |
| ACCOUNT NO. <br> PLATINUM ENERGY SOLUTIONS <br> 2100 WEST LOOP SOUTH <br> SUITE 1601 <br> HOUSTON, TX  77027 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> PLS, INC. <br> P.O. BOX 4987 <br> HOUSTON, TX | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 20 of 31

Subtotal  $965.39

In re:  GOLDKING ONSHORE OPERATING, LLC                                    Case No.   13-37201
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PREFERRED ELECTRIC, INC. P.O. BOX 9060 NEW IBERIA, LA  70562 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.  PREMIERE, INC. P.O. BOX 4585 HOUSTON, TX  77210-4585 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.  PROFESSIONAL WIRELINE RENTALS, LLC 1016 N. CRUSE AVE. BROUSSARD, LA  70518 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.  PRUITT CONSULTING SERVICES P.O. BOX 220 BROUSSARD, LA  70518 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.  PSI MIDSTREAM PARTNERS, L.P. 1200 SMITH ST. SUITE 600 HOUSTON, TX  77002 | | | TRADE PAYABLE | | | | $7,554.23 |
| ACCOUNT NO.  R360 ENVIRONMENTAL SOLUTIONS CNTRL/GULF COAST REGION P.O. BOX 671766 DALLAS, TX  75267-1766 | | | TRADE PAYABLE | X | | | $20,948.34 |
| ACCOUNT NO.  RADLEY ELECTRIC, INC. P.O. BOX 336 SOUR LAKE, TX  77659-0336 | | | TRADE PAYABLE | | | | $970.83 |
| ACCOUNT NO.  RAMSEY, DENNA M 6743 CINDY LANE HOUSTON, TX  77008 | | | FORMER EMPLOYEE | X | X | X | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 21 of 31

Subtotal            $29,473.40

In re:   GOLDKING ONSHORE OPERATING, LLC                              Case No.   13-37201
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAMSEY, DENNA M<br>6743 CINDY LANE<br>HOUSTON, TX  77008 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>REFINERY SPECIALTIES, INC.<br>P. O. BOX 577<br>HEMPSTEAD, TX  77445 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>RETA WELLWOOD D/B/A<br>VERMILLION CONTRACTING CO.<br>803 SOUTH JEFFERSON ST.<br>ABBEVILLE, LA  70510 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE  19801 | | | TRADE PAYABLE | | | | $59,596.09 |
| ACCOUNT NO.<br><br>ROCK ENGINEERING & TESTING<br>ATTN: ACCOUNTS RECEIVABLE<br>6817 LEOPARD STREET<br>CORPUS CHRISTI, TX  78409 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>RONNIE'S AIRBOAT UNLIMITED LLC<br>P.O. BOX 750<br>CENTERVILLE, LA  70522 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>ROUSTABOUTS, INC.<br>P. O. BOX 730<br>BOURG, LA 70343 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>ROYWELL SERVICES, INC.<br>P.O. BOX 1329<br>BELLAIRE, TX  77402-1329 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 22 of 31

Subtotal | $59,596.09

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                        _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RUSSO EXPLORATION, LLC<br>P.O. BOX 548<br>BROUSSARD, LA  70518 | | | ROYALTY OWNER | X | | X | $3,985.73 |
| ACCOUNT NO.<br><br>SAFETY FIRST, LLC<br>4428 1/2 HWY 56<br>CHAUVIN, LA  70344 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>SAM BROUSSARD TRUCKING CO, INC<br>P.O. BOX 11507<br>NEW IBERIA, LA  70562-1507 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>SANDERS TRUCKING INC.<br>P.O. BOX 743<br>THIBODAUX, LA  70302 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>SANTORO, TRACY L<br>16115 WINCHMORE HILL DRIVE<br>SPRING, TX  77379 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORP.<br>P. O. BOX 201193<br>HOUSTON, TX  77216-1193 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>SEITEL DATA, LTD.<br>10811 SOUTH WESTVIEW CIRCLE DRIVE<br>#100, BUILDING C<br>HOUSTON, TX  77043 | | | LICENSE AGREEMENT DATED JANUARY 10, 2012 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SELECT OILFIELD SERVICES, LLC<br>P.O. BOX 53688<br>LAFAYETTE, LA  70505 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 23 of 31

Subtotal          $3,985.73

In re:   GOLDKING ONSHORE OPERATING, LLC      Case No.    13-37201
_____     _____
                            Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SETTOON DOCK SERVICES LLC 1081 HIGHWAY 70 S BELLE ROSE, LA  70341 | | | TRADE PAYABLE | | | | $180.00 |
| ACCOUNT NO. SHAMROCK EQUIPMENT RENTAL P.O. BOX 367 DEVERS, TX  77538 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. SHELL TRADING (US) COMPANY P.O. BOX 4604 HOUSTON, TX  77210-4604 | | | PURCHASE AGREEMENT - OIL | X | | | $0.00 |
| ACCOUNT NO. SILSBEE PROPANE FUELS 403 NORTH WHEELER JASPER, TX  75951 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. SOURCE ENVIRONMENTAL SERVICES, INC. P.O. BOX 1409 BREAUX BRIDGE, LA  70517 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. SOURCE ENVIRONMENTAL SERVICES, INC. P.O. BOX 1409 BREAUX BRIDGE, LA  70517 | | | TRADE PAYABLE | X | | | $374,931.75 |
| ACCOUNT NO. SOUTHCROSS MARKETING COMPANY LTD. 1700 PACIFIC AVENUE, SUITE 2900 DALLAS, TX  75201 | | | PURCHASE AGREEMENT - GAS | X | | | $0.00 |
| ACCOUNT NO. SOUTHERN FLOW COMPANIES, INC. P.O. BOX 51475 LAFAYETTE, LA  70505-1475 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 24 of 31

Subtotal      $375,111.75

In re:   GOLDKING ONSHORE OPERATING, LLC                              Case No.   13-37201
_____              _____
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SOUTHERN FLOW COMPANIES, INC. <br> P.O. BOX 51475 <br> LAFAYETTE, LA  70505-1475 | | | TRADE PAYABLE | | | | $3,258.68 |
| ACCOUNT NO. <br> SOUTHERN WORKOVER, INC. <br> P.O. BOX 716 <br> PORT ARANSAS, TX  78373 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> SPA VICTORIA L.P. <br> P.O. BOX 6291 <br> ABILENE, TX  79608 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> SPECIALIZED ENVIRONMENTAL RESOURCES LLC <br> 4970 NE EVANGELINE THRUWAY <br> CARENCRO, LA  70520 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> SPECIALTY OILFIELD SOLUTIONS L <br> 8765 SPRING CYPRESS RD. <br> SUITE L-239 <br> SPRING, TX  77379 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> STAPLES ADVANTAGE <br> DEPT DAL <br> P.O. BOX 83689 <br> CHICAGO, IL  60696-3689 | | | TRADE PAYABLE | | | | $3.78 |
| ACCOUNT NO. <br> STEVE KENT TRUCKING, INC <br> P.O. BOX 148 <br> LOTTIE, LA  70756 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 25 of 31

Subtotal                                     $3,262.46

In re:  GOLDKING ONSHORE OPERATING, LLC                                      Case No.   13-37201
_____                              _____
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SUNOCO PARTNERS MARKETING & TERMINALS L.P. <br> ONE FLUOR DANIEL DRIVE <br> BLDG A, LEVEL 3 <br> SUGAR LAND, TX  77478 | | | PURCHASE AGREEMENT - CRUDE OIL | X | | | $0.00 |
| ACCOUNT NO. <br> SUPERIOR ENERGY SERVICES, LLC <br> DEPT 2203 <br> P.O. BOX 122203 <br> DALLAS, TX  75312-2203 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> SUSMAN GODFREY L.L.P. <br> 1000 LOUISIANA ST. <br> SUITE 5100 <br> HOUSTON, TX  77002 | | | TRADE PAYABLE | | | | $3,192.09 |
| ACCOUNT NO. <br> SWANSON, KYLIE E <br> 2121 ALLEN PARKWAY <br> APT 3064 <br> HOUSTON, TX  77019 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br> T. BAKER SMITH, LLC <br> P.O. BOX 2266 <br> HOUMA, LA  70361 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> T.F. SERVICES, LLC <br> 4166 LEGER ROAD <br> CROWLEY, LA  70526 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> TALENS MARINE & FUEL, INC. <br> P. O. BOX 676871 <br> DALLAS, TX  75267-6871 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 26 of 31

Subtotal                $3,192.09

In re:  GOLDKING ONSHORE OPERATING, LLC _____   Case No.   13-37201 _____

_____Debtor_____                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TALLERINE JR, LEONARD C <br> 3620 INVERNESS DRIVE <br> HOUSTON, TX  77019 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TALLERINE, SHARON R <br> 17907 MANTANA <br> SPRING, TX  77388 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TANNER CONSTRUCTION CO., INC. <br> DEPT 186-3 <br> P. O. BOX 4652 <br> HOUSTON, TX  77210-4652 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> TARPON RENTAL, INC. <br> P. O. BOX 9023 <br> HOUMA, LA  70361 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> TERREBONNE WIRELINE SERVICES <br> P.O. BOX 176 <br> BOURG, LA  70343 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br><br> TEXAS GENERAL LAND OFFICE <br> P.O. BOX 12873 <br> AUSTIN, TX  78711-2873 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TEXON L.P. <br> 11757 KATY FREEWAY, SUITE 1400 <br> HOUSTON, TX  77079 | | | PURCHASE AGREEMENT - GAS | X | | | $0.00 |
| ACCOUNT NO. <br><br> TIW CORPORATION <br> P.O. BOX 4346, DEPT. 679 <br> HOUSTON, TX  77210-4346 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 27 of 31

Subtotal           $0.00

In re:  GOLDKING ONSHORE OPERATING, LLC                        Case No.   13-37201
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TNT CRANE & RIGGING, INC.<br>P.O. BOX 203708<br>HOUSTON, TX  77216-3708 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>TOTAL ENERGY SERVICES, LLC<br>3500 WEST DAVIS<br>SUITE 230<br>CONROE, TX  77304 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>TRANS LOUISIANA GAS PIPELINE, INC.<br>1100 POYDRAS STREET, SUITE 3400<br>NEW ORLEANS, LA  70163 | | | SALE AND PURCHASE AGREEMENT - NATURAL GAS | X | | | $0.00 |
| ACCOUNT NO.<br><br>TRANSVAC, LLC<br>P. O. BOX 1703<br>ABBEVILLE, LA  70511-1703 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>TREND SERVICES, INC.<br>P.O. BOX 747<br>BROUSSARD, LA  70518 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>TRIPLE S MARINE, LLC<br>P. O. BOX 3367<br>MORGAN CITY, LA  70381 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>TRIPOINT, LLC<br>DEPT. 381<br>P.O. BOX 4346<br>HOUSTON, TX  77210-4346 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>UNITED SURVEYS INC.<br>P.O. BOX 608<br>ROSENBERG, TX  77471 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 28 of 31

Subtotal                                $0.00

In re:   GOLDKING ONSHORE OPERATING, LLC                                      Case No.   13-37201
_____                                      _____
               Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UNITED SURVEYS INC.<br>P.O. BOX 608<br>ROSENBERG, TX  77471 | | | TRADE PAYABLE | | | | $3,425.00 |
| ACCOUNT NO.<br>UNIVERSAL WELLHEAD SERVICES<br>5729 LEOPARD STREET, BLDG 9<br>CORPUS CHRISTI, TX  7808 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>VEGETATION MANAGEMENT SPECIALIST, INC.<br>P. O. BOX 213<br>DUSON, LA  70529 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>VENCO INC.<br>P.O. BOX 518<br>CORPUS CHRISTI, TX  78403 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br>VENCO INC.<br>P.O. BOX 518<br>CORPUS CHRISTI, TX  78403 | | | TRADE PAYABLE | | | | $7,334.84 |
| ACCOUNT NO.<br>VENTURATOS, STEVE J<br>6230 CORAL RIDGE ROAD<br>HOUSTON, TX  77069 | | | EMPLOYMENT RETENTION AGREEMENT | | | | $15,000.00 |
| ACCOUNT NO.<br>VENTURATOS, STEVE J<br>6230 CORAL RIDGE ROAD<br>HOUSTON, TX  77069 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br>VENTURE TRANSPORT LOGISTICS<br>P. O. BOX 974167<br>DALLAS, TX  75397-4167 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 29 of 31

Subtotal          $25,759.84

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VERMILION SHELL & LIMESTONE CO., INC. <br> P. O. DRAWER 130 <br> ABBEVILLE, LA  70511-0130 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> VERMILION SHELL & LIMESTONE CO., INC. <br> P. O. DRAWER 130 <br> ABBEVILLE, LA  70511-0130 | | | TRADE PAYABLE | | | | $4,270.65 |
| ACCOUNT NO. <br> VOELKER, FOSTER E <br> 10038 SUGARHILL <br> HOUSTON, TX  77042 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br> W.W. WIRELINE CO. <br> P.O. BOX 430123 <br> LAREDO, TX  78043-0123 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> WALTER OIL & GAS CORPORATION <br> 1100 LOUISIANA, SUITE 200 <br> HOUSTON, TX  77002-5299 | | | ROYALTY OWNER | X | | X | $57,831.25 |
| ACCOUNT NO. <br> WATSON ELECTRIC COMPANY, INC <br> 102 SOUTH CUTTING <br> JENNINGS, LA  70546 | | | TRADE PAYABLE | | | | $437.00 |
| ACCOUNT NO. <br> WEATHERFORD INTERNATIONAL INC. <br> P.O. BOX 200019 <br> HOUSTON, TX  77216-0019 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. <br> WESLEY PURDY BOAT COMPANY <br> P.O. BOX 369 <br> ROCKPORT, TX  78381 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 31

Subtotal | $62,538.90

In re:  GOLDKING ONSHORE OPERATING, LLC _____     Case No.   13-37201 _____
                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITE OAK OPERATING CO., LLC<br>12941 N. FREEWAY, SUITE 550<br>HOUSTON, TX  77060 | | | TRADE PAYABLE | | | | $196,041.98 |
| ACCOUNT NO.<br><br>WIBLE, JAMES R<br>6318 CRAB ORCHARD<br>HOUSTON, TX  77057 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>WRANGLER OILFIELD CONSTRUCTION<br>DEPT.58<br>P.O. BOX 4652<br>HOUSTON, TX  77210-4652 | | | MASTER SERVICE AGREEMENT | X | | | $0.00 |
| ACCOUNT NO.<br><br>ZEE MEDICAL INC.<br>P.O. BOX 781553<br>INDIANAPOLIS, IN  46278-8553 | | | TRADE PAYABLE | | | | $131.73 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 31 of 31

|  |  |
|---|---|
| Subtotal | $196,173.71 |
| Total<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable on the<br>Statistical Summary of Certain Liabilities and Related Data.) | $1,580,210.23 |

In re:  GOLDKING ONSHORE OPERATING, LLC                     Case No.   13-37201
                          Debtor                                                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 4JLJ, INC.<br>P.O. BOX 10411<br>CORPUS CHRISTI, TX  78410-0411 | MASTER SERVICE AGREEMENT |
| ABC NITROGEN SERVICE CORP.<br>P.O. BOX 2114<br>MONT BELVIEU, TX  77580-2114 | MASTER SERVICE AGREEMENT |
| ACME TRUCK LINE, INC.<br>MSC-410683<br>P. O. BOX 415000<br>NASHVILLE, TN  37241-5000 | MASTER SERVICE AGREEMENT |
| ACTION OILFIELD SERVICES, INC.<br>767 HWY 70<br>BELLE ROSE, LA  70341 | MASTER SERVICE AGREEMENT |
| ACTION WELDING & FABRICATING<br>P.O. BOX 100<br>PORT O'CONNOR, TX  77982 | MASTER SERVICE AGREEMENT |
| ALERT SYSTEM TECHNOLOGIES, LLC<br>117 ARABIAN DR.<br>LAFAYETTE, LA  70507 | MASTER SERVICE AGREEMENT |
| AMERICAN TANK CO., INC<br>P. O. BOX 9765<br>NEW IBERIA, LA  70562-9765 | MASTER SERVICE AGREEMENT |
| ANHAISER, JAMES<br>803 VENICE<br>SUGAR LAND, TX  77042 | EMPLOYMENT RETENTION AGREEMENT |
| ANTILL PIPELINE CONSTRUCTION CO., INC.<br>P.O. BOX 3897<br>HOUMA, LA  70361 | MASTER SERVICE AGREEMENT |
| ARCHER TUBULAR SERVICES LLC<br>P.O. BOX 201235<br>DALLAS, TX  75320-1734 | MASTER SERVICE AGREEMENT |
| ATLAS TUBULAR, LP<br>P. O. BOX 431<br>ROBSTOWN, TX  78380 | MASTER SERVICE AGREEMENT |

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.  13-37201
_____                  _____
                    Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BENTON ENERGY SERVICE COMPANY<br>BESCO TUBULAR<br>P. O. BOX 3775<br>HOUMA, LA  70360 | MASTER SERVICE AGREEMENT |
| BLACKIE'S RENTAL TOOL & SUPPLY CO., INC<br>P. O. BOX 921<br>BROUSSARD, LA  70518 | MASTER SERVICE AGREEMENT |
| BLACKSTONE SYSTEMS, LTD.<br>14427 BROOK HOLLOW, STE. 352<br>SAN ANTONIO, TX  78232 | MASTER SERVICE AGREEMENT |
| BYRON WATSON TRUCKING<br>P.O. BOX 250<br>KIRBYVILLE, TX  75956 | MASTER SERVICE AGREEMENT |
| C & R CONTRACTORS, INC<br>1100 DAVID DRIVE<br>MORGAN CITY, LA  70380 | MASTER SERVICE AGREEMENT |
| CADRE PUMP AND FABRICATIONS<br>SERVICES, L.L.C.<br>P. O. BOX 4652 - DEPT. 186-6<br>HOUSTON, TX  77210-4652 | MASTER SERVICE AGREEMENT |
| CAILLOU ISLAND TOWING CO. INC<br>P.O. BOX 2568<br>HOUMA, LA  70361 | MASTER SERVICE AGREEMENT |
| CAJUN WIRELINE INCORPORATED<br>P.O. BOX 10457<br>NEW IBERIA, LA  70562-0457 | MASTER SERVICE AGREEMENT |
| CANEYHEAD CONSTRUCTION &<br>TRANSPORTATION, INC.<br>5543 JIM BURNS RD.<br>SILBEE, TX  77656 | MASTER SERVICE AGREEMENT |
| CARR ENVIRONMENTAL GRP. INC<br>504 SPRING HILL DRIVE<br>SUITE 300<br>SPRING, TX  77386 | MASTER SERVICE AGREEMENT |
| CASTOR, MAYRA<br>4414 CETTIE STREET<br>HOUSTON, TX  77009 | EMPLOYMENT RETENTION AGREEMENT |
| CDM RESOURCE MANAGEMENT LLC<br>P. O. BOX 209034<br>DALLAS, TX  75320-9034 | MASTER SERVICE AGREEMENT |
| CDM RESOURCE MANAGEMENT LLC<br>P.O. BOX 209034<br>DALLAS, TX  75320-9034 | GAS COMPRESSOR RENTAL SERVICES AGREEMENT |

In re:  GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CETCO OILFIELD SERVICES<br>P.O. BOX 202172<br>DALLAS, TX  75320 | MASTER SERVICE AGREEMENT |
| CFS TANK AND EQUIPMENT CO.<br>P.O. BOX 10070<br>3904 OLD SPANISH TRAIL E.<br>NEW IBERIA, LA | MASTER SERVICE AGREEMENT |
| CHAPMAN, DANIEL<br>510 CHIEF H. FRED AVE.<br>MAURICE, LA  70555 | EMPLOYMENT RETENTION AGREEMENT |
| CLEVELAND, KEN<br>5803 HICKORY SPRINGS DRIVE<br>KINGWOOD, TX  77057 | EMPLOYMENT RETENTION AGREEMENT |
| COASTAL LOGISTICS, LLC<br>P.O. BOX 82<br>BERWICK, LA  70342 | MASTER SERVICE AGREEMENT |
| COLLARINI ENERGY STAFFING INC.<br>10497 TOWN AND COUNTRY WAY, SUITE 950<br>HOUSTON, TX  77024 | PROFESSIONAL SERVICES AGREEMENT |
| COMPRESSCO FIELD SERVICES, INC<br>P.O. BOX 840082<br>DALLAS, TX  75284-0082 | MASTER SERVICE AGREEMENT |
| CONSEMIU, DONNA<br>8326 ENCINATAS COVE DRIVE<br>TOMBALL, TX  77375 | EMPLOYMENT RETENTION AGREEMENT |
| CONSULTING & FIELD SERVICES<br>1600 N. WAVERLY STREET<br>PONCA CITY, OK  74601 | MASTER SERVICE AGREEMENT |
| CONTINENTAL PRODUCTION<br>SERVICES, INC.<br>P.O. BOX 69<br>FRESNO, TX  77545 | MASTER SERVICE AGREEMENT |
| CURTIS OILFIELD SERVICES, LLC<br>P. O. BOX 1236<br>SILSBEE, TX  77656 | MASTER SERVICE AGREEMENT |
| DART ENERGY SERVICES<br>P.O. BOX 842067<br>BOSTON, MA  02284-2067 | MASTER SERVICE AGREEMENT |
| DATACOM, LLC<br>4021 AMBASSADOR CAFFERY PKWY<br>BUILDING A, SUITE 100<br>LAFAYETTE, LA  70503 | MASTER SERVICE AGREEMENT |

In re:  GOLDKING ONSHORE OPERATING, LLC                     Case No.   13-37201
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEEP SOUTH CHEMICAL, INC.<br>P.O. BOX 80657<br>LAFAYETTE, LA  70598-0657 | MASTER SERVICE AGREEMENT |
| DERRICK CONSTRUCTION CO., INC<br>P.O. BOX 1046<br>250 S COVE HARBOR<br>ROCKPORT, TX  78281 | MASTER SERVICE AGREEMENT |
| DI-TROL SYSTEMS, INC<br>P.O. BOX 1028<br>KINGSVILLE, TX  78364 | MASTER SERVICE AGREEMENT |
| DIVERSIFIED WELL LOGGING, LLC<br>711 WEST 10TH STREET<br>RESERVE, LA  70084 | MASTER SERVICE AGREEMENT |
| DUGGA BOYS, INC.<br>P.O. DRAWER 1340<br>SINTON, TX  78387 | MASTER SERVICE AGREEMENT |
| DUPHIL, INC.<br>P. O. BOX 458<br>ORANGE, TX  77631-0458 | MASTER SERVICE AGREEMENT |
| EATON OIL TOOLS, INC<br>P.O. BOX 1050<br>BROUSSARD, LA  70518-1050 | MASTER SERVICE AGREEMENT |
| ELY AND ASSC. OF TEXAS,  INC.<br>14343-G TORREY CHASE BLVD.<br>HOUSTON, TX  77014 | MASTER SERVICE AGREEMENT |
| ENERGY FISHING & RENTAL SERVICES<br>P.O. BOX 116587<br>ATLANTA, GA  30368 | MASTER SERVICE AGREEMENT |
| ENERGY PIPE & EQUIPMENT<br>RENTALS, LLC<br>100 BLUE RIDGE<br>CARENCRO, LA  70520 | MASTER SERVICE AGREEMENT |
| ENTERPRISE BIG THICKET PIPELINE SYSTEM LLC<br>P.O. BOX 4324<br>1100 LOUISIANA STREET<br>HOUSTON, TX  77002-5227 | SALE AND PURCHASE AGREEMENT - NATURAL GAS |
| ES&H CONSULTING & TRAINING<br>BUILDING B - SUITE B104<br>2802 FLINTROCK TRACE<br>LAKEWAY, TX  78738 | MASTER SERVICE AGREEMENT |
| ESTIS WELL SERVICE, LLC<br>P.O. BOX 13840<br>NEW IBERIA, LA  70562-3840 | MASTER SERVICE AGREEMENT |

In re:  GOLDKING ONSHORE OPERATING, LLC                           Case No.   13-37201
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVANS RENTALS, INC.<br>P.O. BOX 80397<br>LAFAYETTE, LA  70598 | MASTER SERVICE AGREEMENT |
| EXPRESS ENERGY SERVICES OPERATING LP<br>P. O. BOX 843971<br>DALLAS, TX  75284-3971 | MASTER SERVICE AGREEMENT |
| EXTERRAN PARTNERS, L.P.<br>P. O. BOX 201160<br>DALLAS, TX  75320-1160 | GAS COMPRESSOR RENTAL SERVICES AGREEMENT |
| EXTERRAN PARTNERS, L.P.<br>P. O. BOX 201160<br>DALLAS, TX  75320-1160 | MASTER SERVICE AGREEMENT |
| EXTREME ENERGY SERVICES LLC<br>P.O. BOX 1468<br>BROUSSARD, LA  70518-1468 | MASTER SERVICE AGREEMENT |
| F & F HUNTERS' SERVICES-GULF COAST, LP<br>1007 LYNN CIRCLE<br>FRIENDSWOOD, TX  77549-0739 | MASTER SERVICE AGREEMENT |
| FESCO, LTD.<br>1000 FESCO AVE.<br>ALICE, TX  78332 | MASTER SERVICE AGREEMENT |
| FLOW PETROLEUM SERVICES, INC.<br>P. O. BOX 80008<br>LAFAYETTE, LA  70598-0008 | MASTER SERVICE AGREEMENT |
| FLOW-CHEM TECHNOLOGIES, LLC<br>P. O. BOX 62066<br>LAFAYETTE, LA  70596 | MASTER SERVICE AGREEMENT |
| GLOBAL LOGISTICS, LLC<br>P.O. BOX 1437<br>SCOTT, LA  70583 | MASTER SERVICE AGREEMENT |
| GREENE'S ENERGY GROUP, LLC<br>P.O. BOX 676263<br>DALLAS, TX  75263-6263 | MASTER SERVICE AGREEMENT |
| GROSSE TETE WELL SERVICES, LLC<br>77925 MCBAY ROAD<br>P.O. BOX 422<br>GROSSE TETE, LA  70740 | MASTER SERVICE AGREEMENT |
| GULF COAST CHEMICAL, LLC<br>P.O. BOX 62600<br>DEPARTMENT 1443<br>NEW ORLEANS, LA  70162-2600 | MASTER SERVICE AGREEMENT |

In re:   GOLDKING ONSHORE OPERATING, LLC                    Case No.   13-37201
_____                              _____
Debtor                                                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GULF COAST COIL TUBING<br>P.O. BOX 1710<br>SCOTT, LA  70583 | MASTER SERVICE AGREEMENT |
| GULF COAST MEASUREMENTS INC.<br>P.O. BOX 854<br>CYPRESS, TX  77410-0854 | MASTER SERVICE AGREEMENT |
| GULF-PRO SERVICES<br>P.O. BOX 228<br>HOUMA, LA  70360 | MASTER SERVICE AGREEMENT |
| H. BROWN, INC.<br>P.O. BOX 427<br>EUNICE, LA  70535 | MASTER SERVICE AGREEMENT |
| HALLIBURTON ENERGY SERVICES, INC.<br>P.O. BOX 203143<br>HOUSTON, TX  77216-3143 | MASTER SERVICE AGREEMENT |
| HAMILTON ENGINEERING, INC.<br>P.O. BOX 3856<br>HOUSTON, TX  77253-3856 | MASTER SERVICE AGREEMENT |
| HEBERT, EDWARD<br>20711 FAWNBROOK COURT<br>KATY, TX  77429 | EMPLOYMENT RETENTION AGREEMENT |
| HOLLOWAY, RODNEY<br>7916 OURAY<br>HOUSTON, TX  77040 | EMPLOYMENT RETENTION AGREEMENT |
| HTK CONSULTANTS, INC.<br>15425 NORTH FREEWAY<br>SUITE 180<br>HOUSTON, TX  77090 | MASTER SERVICE AGREEMENT |
| HUB CITY INDUSTRIES, LLC<br>4023 AMBASSADOR CAFFERY PKWY<br>SUITE 200<br>LAFAYETTE, LA  70503 | MASTER SERVICE AGREEMENT |
| INTEGRITY OILFIELD SERVICES LL<br>P. O BOX 2116<br>HOUMA, LA  70361 | MASTER SERVICE AGREEMENT |
| INTEGRITY SUPPLY, LLC<br>3221 VETERANS MEMORIAL DRIVE<br>SUITE A<br>ABBEVILLE, LA  70510 | MASTER SERVICE AGREEMENT |
| JORY L BERNARD, LLC<br>P.O. BOX 82448<br>LAFAYETTE, LA  70598 | MASTER SERVICE AGREEMENT |

In re:   GOLDKING ONSHORE OPERATING, LLC                           Case No.   13-37201
_____                         _____
                              Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KDR SUPPLY, INC.<br>P.O. BOX 10130<br>LIBERTY, TX  77575-7630 | MASTER SERVICE AGREEMENT |
| KLAM, JEFFREY<br>1317 BRIDLE SPUR<br>HOUSTON, TX 77055 | EMPLOYMENT RETENTION AGREEMENT |
| LANGE TOWING, INC.<br>P.O. BOX 3287<br>MORGAN CITY, LA 70381 | MASTER SERVICE AGREEMENT |
| LYNCO WELL SERVICE, INC<br>P.O. BOX 10190<br>LIBERTY, TX  77575 | MASTER SERVICE AGREEMENT |
| LYNX PRODUCTION SERVICES, INC.<br>808 PREVOST DRIVE<br>HOUMA, LA  70364 | MASTER SERVICE AGREEMENT |
| MAJOR EQUIPMENT & REMEDIATION<br>P.O. BOX 3616<br>MORGAN CITY, LA  70381 | MASTER SERVICE AGREEMENT |
| MCLENDIN EXPLORATION<br>321 ROSEDOWN WAY<br>MANDEVILLE, LA  70471-8224 | GEOLOGICAL CONSULTING AGREEMENT |
| MERIT OILFIELD SERVICES, LTD.<br>P. O. BOX 244<br>HUMBLE, TX  77347 | MASTER SERVICE AGREEMENT |
| MONCLA MARINE OPERATIONS, LLC<br>P.O. BOX 53408<br>LAFAYETTE, LA  70505 | MASTER SERVICE AGREEMENT |
| NORTH AMERICAN TUBULAR SERVICES, LLC<br>P.O. BOX 8523<br>LONGVIEW, TX  75607-8523 | MASTER SERVICE AGREEMENT |
| NOVA DIRECTIONAL, INC.<br>P.O. BOX 1862<br>CYPRESS, TX  77410 | MASTER SERVICE AGREEMENT |
| OFFSHORE ENERGY SERVICES, INC<br>P.O. BOX 53508<br>LAFAYETTE, LA  70505 | MASTER SERVICE AGREEMENT |
| OFFSHORE SPECIALTY<br>FABRICATORS, INC.<br>P. O. BOX 54970<br>NEW ORLEANS, LA  70154-4970 | MASTER SERVICE AGREEMENT |

In re:   GOLDKING ONSHORE OPERATING, LLC                              Case No.   13-37201
                          Debtor                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORANGE OILFIELD SUPPLY<br>P. O. BOX 309<br>ORANGEFIELD, TX  77639-0309 | MASTER SERVICE AGREEMENT |
| P & W SERVICES, INC.<br>8366 FM 631<br>TAFT, TX  78390-9703 | MASTER SERVICE AGREEMENT |
| PATCO COMPLETION SERVICES, LLC<br>116 LOIS ROAD<br>HOUMA, LA  70363 | MASTER SERVICE AGREEMENT |
| PDI SOLUTIONS, LLC<br>P.O. BOX 1256<br>RACELAND, LA  70394 | MASTER SERVICE AGREEMENT |
| PIONEER WIRELINE SERVICES, LLC<br>P.O. BOX 202567<br>DALLAS, TX  75320-2567 | MASTER SERVICE AGREEMENT |
| PLAINS MARKETING, L.P.<br>333 CLAY STREET, SUITE 1600<br>HOUSTON, TX  77002 | PURCHASE AGREEMENT - CRUDE OIL |
| PLATINUM ENERGY SOLUTIONS<br>2100 WEST LOOP SOUTH<br>SUITE 1601<br>HOUSTON, TX  77027 | MASTER SERVICE AGREEMENT |
| PLS, INC.<br>P.O. BOX 4987<br>HOUSTON, TX | MASTER SERVICE AGREEMENT |
| PREFERRED ELECTRIC, INC.<br>P.O. BOX 9060<br>NEW IBERIA, LA  70562 | MASTER SERVICE AGREEMENT |
| PREMIERE, INC.<br>P.O. BOX 4585<br>HOUSTON, TX  77210-4585 | MASTER SERVICE AGREEMENT |
| PROFESSIONAL WIRELINE<br>RENTALS, LLC<br>1016 N. CRUSE AVE.<br>BROUSSARD, LA  70518 | MASTER SERVICE AGREEMENT |
| PRUITT CONSULTING SERVICES<br>P.O. BOX 220<br>BROUSSARD, LA  70518 | MASTER SERVICE AGREEMENT |
| REFINERY SPECIALTIES, INC.<br>P. O. BOX 577<br>HEMPSTEAD, TX  77445 | MASTER SERVICE AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 8 of 12

In re:   GOLDKING ONSHORE OPERATING, LLC                                    Case No.   13-37201
_____                                    _____
                        Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROCK ENGINEERING & TESTING ATTN: ACCOUNTS RECEIVABLE 6817 LEOPARD STREET CORPUS CHRISTI, TX  78409 | MASTER SERVICE AGREEMENT |
| RONNIE'S AIRBOAT UNLIMITED LLC P.O. BOX 750 CENTERVILLE, LA  70522 | MASTER SERVICE AGREEMENT |
| ROUSTABOUTS, INC. P. O. BOX 730 BOURG, LA  70343 | MASTER SERVICE AGREEMENT |
| ROYWELL SERVICES, INC. P.O. BOX 1329 BELLAIRE, TX  77402-1329 | MASTER SERVICE AGREEMENT |
| SAFETY FIRST, LLC 4428 1/2 HWY 56 CHAUVIN, LA  70344 | MASTER SERVICE AGREEMENT |
| SAM BROUSSARD TRUCKING CO, INC P.O. BOX 11507 NEW IBERIA, LA  70562-1507 | MASTER SERVICE AGREEMENT |
| SANDERS TRUCKING INC. P.O. BOX 743 THIBODAUX, LA  70302 | MASTER SERVICE AGREEMENT |
| SCHLUMBERGER TECHNOLOGY CORP. P. O. BOX 201193 HOUSTON, TX  77216-1193 | MASTER SERVICE AGREEMENT |
| SEITEL DATA, LTD. 10811 SOUTH WESTVIEW CIRCLE DRIVE #100, BUILDING C HOUSTON, TX  77043 | LICENSE AGREEMENT, DATED JANUARY 10, 2012 |
| SELECT OILFIELD SERVICES, LLC P.O. BOX 53688 LAFAYETTE, LA  70505 | MASTER SERVICE AGREEMENT |
| SHAMROCK EQUIPMENT RENTAL P.O. BOX 367 DEVERS, TX  77538 | MASTER SERVICE AGREEMENT |
| SHELL TRADING (US) COMPANY P.O. BOX 4604 HOUSTON, TX  77210-4604 | PURCHASE AGREEMENT - OIL |
| SILSBEE PROPANE FUELS 403 NORTH WHEELER JASPER, TX  75951 | MASTER SERVICE AGREEMENT |

In re:   GOLDKING ONSHORE OPERATING, LLC                          Case No.   13-37201
                       Debtor                                                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOURCE ENVIRONMENTAL SERVICES, INC. P.O. BOX 1409 BREAUX BRIDGE, LA 70517 | MASTER SERVICE AGREEMENT |
| SOUTHCROSS MARKETING COMPANY LTD. 1700 PACIFIC AVENUE, SUITE 2900 DALLAS, TX 75201 | PURCHASE AGREEMENT - GAS |
| SOUTHERN FLOW COMPANIES, INC. P.O. BOX 51475 LAFAYETTE, LA 70505-1475 | MASTER SERVICE AGREEMENT |
| SOUTHERN WORKOVER, INC. P.O. BOX 716 PORT ARANSAS, TX 78373 | MASTER SERVICE AGREEMENT |
| SPA VICTORIA L.P. P.O. BOX 6291 ABILENE, TX 79608 | MASTER SERVICE AGREEMENT |
| SPECIALIZED ENVIRONMENTAL RESOURCES LLC 4970 NE EVANGELINE THRUWAY CARENCRO, LA 70520 | MASTER SERVICE AGREEMENT |
| SPECIALTY OILFIELD SOLUTIONS L 8765 SPRING CYPRESS RD. SUITE L-239 SPRING, TX 77379 | MASTER SERVICE AGREEMENT |
| STEVE KENT TRUCKING, INC P.O. BOX 148 LOTTIE, LA 70756 | MASTER SERVICE AGREEMENT |
| SUNOCO PARTNERS MARKETING & TERMINALS L.P. ONE FLUOR DANIEL DRIVE BLDG A, LEVEL 3 SUGAR LAND, TX 77478 | PURCHASE AGREEMENT - CRUDE OIL |
| SUPERIOR ENERGY SERVICES, LLC DEPT 2203 P.O. BOX 122203 DALLAS, TX 75312-2203 | MASTER SERVICE AGREEMENT |
| T. BAKER SMITH, LLC P.O. BOX 2266 HOUMA, LA 70361 | MASTER SERVICE AGREEMENT |
| T.F. SERVICES, LLC 4166 LEGER ROAD CROWLEY, LA 70526 | MASTER SERVICE AGREEMENT |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 10 of 12

In re:   GOLDKING ONSHORE OPERATING, LLC                   Case No.   13-37201
_____                            _____
                        Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TALENS MARINE & FUEL, INC.<br>P. O. BOX 676871<br>DALLAS, TX  75267-6871 | MASTER SERVICE AGREEMENT |
| TANNER CONSTRUCTION CO., INC.<br>DEPT 186-3<br>P. O. BOX 4652<br>HOUSTON, TX  77210-4652 | MASTER SERVICE AGREEMENT |
| TARPON RENTAL, INC.<br>P. O. BOX 9023<br>HOUMA, LA  70361 | MASTER SERVICE AGREEMENT |
| TERREBONNE WIRELINE SERVICES<br>P.O. BOX 176<br>BOURG, LA  70343 | MASTER SERVICE AGREEMENT |
| TEXON L.P.<br>11757 KATY FREEWAY, SUITE 1400<br>HOUSTON, TX  77079 | PURCHASE AGREEMENT - GAS |
| TIW CORPORATION<br>P.O. BOX 4346, DEPT. 679<br>HOUSTON, TX  77210-4346 | MASTER SERVICE AGREEMENT |
| TNT CRANE & RIGGING, INC.<br>P.O. BOX 203708<br>HOUSTON, TX  77216-3708 | MASTER SERVICE AGREEMENT |
| TOTAL ENERGY SERVICES, LLC<br>3500 WEST DAVIS<br>SUITE 230<br>CONROE, TX  77304 | MASTER SERVICE AGREEMENT |
| TRANS LOUISIANA GAS PIPELINE, INC.<br>1100 POYDRAS STREET, SUITE 3400<br>NEW ORLEANS, LA  70163 | SALE AND PURCHASE AGREEMENT - NATURAL GAS |
| TRANSVAC, LLC<br>P. O. BOX 1703<br>ABBEVILLE, LA  70511-1703 | MASTER SERVICE AGREEMENT |
| TREND SERVICES, INC.<br>P.O. BOX 747<br>BROUSSARD, LA  70518 | MASTER SERVICE AGREEMENT |
| TRIPLE S MARINE, LLC<br>P. O. BOX 3367<br>MORGAN CITY, LA  70381 | MASTER SERVICE AGREEMENT |
| TRIPOINT, LLC<br>DEPT. 381<br>P.O. BOX 4346<br>HOUSTON, TX  77210-4346 | MASTER SERVICE AGREEMENT |

In re:   GOLDKING ONSHORE OPERATING, LLC        Case No.   13-37201
                Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED SURVEYS INC.<br>P.O. BOX 608<br>ROSENBERG, TX  77471 | MASTER SERVICE AGREEMENT |
| UNIVERSAL WELLHEAD SERVICES<br>5729 LEOPARD STREET, BLDG 9<br>CORPUS CHRISTI, TX  7808 | MASTER SERVICE AGREEMENT |
| VEGETATION MANAGEMENT SPECIALIST, INC.<br>P. O. BOX 213<br>DUSON, LA  70529 | MASTER SERVICE AGREEMENT |
| VENCO INC.<br>P.O. BOX 518<br>CORPUS CHRISTI, TX  78403 | MASTER SERVICE AGREEMENT |
| VENTURATOS, STEVE J<br>6230 CORAL RIDGE ROAD<br>HOUSTON, TX  77069 | EMPLOYMENT RETENTION AGREEMENT |
| VENTURE TRANSPORT LOGISTICS<br>P. O. BOX 974167<br>DALLAS, TX  75397-4167 | MASTER SERVICE AGREEMENT |
| VERMILION SHELL & LIMESTONE CO., INC.<br>P. O. DRAWER 130<br>ABBEVILLE, LA  70511-0130 | MASTER SERVICE AGREEMENT |
| W.W. WIRELINE CO.<br>P.O. BOX 430123<br>LAREDO, TX  78043-0123 | MASTER SERVICE AGREEMENT |
| WEATHERFORD INTERNATIONAL INC.<br>P.O. BOX 200019<br>HOUSTON, TX  77216-0019 | MASTER SERVICE AGREEMENT |
| WESLEY PURDY BOAT COMPANY<br>P.O. BOX 369<br>ROCKPORT, TX  78381 | MASTER SERVICE AGREEMENT |
| WRANGLER OILFIELD CONSTRUCTION<br>DEPT.58<br>P.O. BOX 4652<br>HOUSTON, TX  77210-4652 | MASTER SERVICE AGREEMENT |

In re:   GOLDKING ONSHORE OPERATING, LLC       Case No.    13-37201
                    Debtor                                                       (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | LEONARD C. TALLERINE, JR.<br>GOLDKING ENERGY CORPORATION<br>GOLDKING ENERGY PARTNERS II, LLC<br>GOLDKING CAPITAL MANAGEMENT, LLC<br>GOLDKING LT CAPITAL CORPORATION<br>3620 INVERNESS<br>HOUSTON, TX  77019<br>(DISPUTED) |
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | PAUL CULOTTA<br>15203 ROSE COTTAGE DRIVE<br>HOUSTON, TX  77069<br>(DISPUTED) |
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | RETA WELLWOOD D/B/A<br>VERMILLION CONTRACTING CO.<br>803 SOUTH JEFFERSON ST.<br>ABBEVILLE, LA  70510<br>(DISPUTED) |
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WAYZATA OPPORTUNITIES FUND II, L.P.<br>701 EAST LAKE STREET, STE. 300<br>WAYZATA, MN  55391 |
| GOLDKING RESOURCES, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WAYZATA OPPORTUNITIES FUND II, L.P.<br>701 EAST LAKE STREET, STE. 300<br>WAYZATA, MN  55391 |
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WHITNEY L. BELANGER<br>1800 BUTTERNUT AVENUE<br>METAIRIE, LA  70001<br>(DISPUTED) |

In re:  GOLDKING ONSHORE OPERATING, LLC

Case No.  13-37201

Debtor

(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, EDWARD J. HEBERT, the CHIEF EXECUTIVE OFFICER of Goldking Onshore Operating, LLC named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 65 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  December 20, 2013

Signature _____

EDWARD J. HEBERT
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.